Bobby Shane **CHARLTON**,
Plaintiff–Appellant,

v.

**OREGON DEPARTMENT OF CORRECTION; et al.,**
Defendants–Appellees.

No. 11–35147.

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 9, 2012.*

Filed Oct. 17, 2012.

Bobby Shane Charlton, Salem, OR, pro se.

Tiffany Keast, Assistant Attorney General, Oregon Department of Justice, Salem, OR, for Defendant–Appellee.

Before: RAWLINSON, MURGUIA, and WATFORD, Circuit Judges.

MEMORANDUM **

Former Oregon state prisoner Bobby Shane Charlton appeals pro se from the district court's judgment dismissing without prejudice his 42 U.S.C. § 1983 action for failure to exhaust administrative remedies under the Prison Litigation Reform Act, 42 U.S.C. § 1997e(a). We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Wyatt v. Terhune*, 315 F.3d 1108, 1117 (9th Cir.2003). We vacate and remand.

The district court dismissed for failure to exhaust administrative remedies after interpreting a statement in Charlton's motion for extension of time as a concession to nonexhaustion. However, Charlton later clarified that his statement had been misinterpreted and that he did not in fact concede nonexhaustion. Charlton also did not have the opportunity to oppose defendants' motion to dismiss before the district court dismissed for nonexhaustion. Accordingly, we vacate the judgment, and remand for further proceedings consistent with our disposition, including for the district court to allow Charlton an opportunity to oppose defendants' motion to dismiss. *See id.* at 1119–20 & n. 14 (defendants have burden of raising and proving nonexhaustion, and plaintiff must be provided fair notice of opportunity to develop a record before a dismissal for nonexhaustion).

We decline to consider defendants' alternate arguments, raised for the first time on appeal, that Charlton's operative complaint fails to state a claim. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

We deny Charlton's request to remand this case to a different magistrate judge because the record does not indicate that the case presents the rare circumstances necessary to warrant reassignment. *See Hernandez v. City of El Monte*, 138 F.3d 393, 402–03 (9th Cir.1998) (discussing factors for determining whether reassignment is appropriate). The parties shall bear their own costs on appeal.

**VACATED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.